# Exhibit B

# Combined MDL Statements

# Exhibit B

EIS,MDL,REF_DISCOV

# U.S. District Court
## Southern District of Florida (Miami)
## CIVIL DOCKET FOR CASE #: 1:23-md-03076-KMM

In Re: FTX Cryptocurrency Exchange Collapse Litigation

Assigned to: Judge K. Michael Moore

Referred to: Magistrate Judge Eduardo I. Sanchez

Cause: 28:1407 Multidistrict Litigation

Date Filed: 06/05/2023

Jury Demand: Plaintiff

Nature of Suit: 370 Other Fraud

Jurisdiction: Diversity

**In Re**

**FTX Cryptocurrency Exchange Collapse Litigation**

represented by **Adam M. Moskowitz**
The Moskowitz Law Firm
P.O. Box 653409
Miami, FL 33175
305-740-1423
Fax: 786-298-5757
Email: adam@moskowitz-law.com

**Tyler Evan Ulrich**
Boies Schiller and Flexner LLP
100 SE 2nd Street, Suite 2800
Miami, FL 33131
305-539-8400
Fax: 305-539-1307
Email: tulrich@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Edwin Garrison**

represented by **Alexander Boies**
Boies Schiller Flexner LLP
333 Main Street
Armonk, NY 10504
914-749-8200
Email: aboies@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander F. Freeburg**
Freeburg Law
P O Box 3442
Jackson, WY 83001
307-203-6979
Email: alex@tetonattorney.com
*LEAD ATTORNEY*

**Barbara Cabrera Lewis**
The Moskowitz Law Firm
2 Alhambra Plaza
#601
Miami, FL 33134

305-740-1423
Fax: 786-298-5737
Email: barbara@moskowitz-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
Mark Migdal and Hayden
80 SW 8 Street
Suite 1999
33130
Miami, FL 33131
305-374-0440
Email: jose@markmigdal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
The Moskowitz Law Firm
The Moskowitz Law Firm
P.O. Box 653409
Miami, FL 33175
305-740-1423
Fax: 786-298-5737
Email: joseph@moskowitz-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
Boies Schiller & Flexner
100 SE 2nd Street
Suite 2800, Miami Tower
Miami, FL 33131-2144
305-539-8400
Fax: 305-539-1307
Email: szack@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
Boies Schiller Flexner LLP
100 SE 2nd Street
Suite 2800
Miami, FL 33131
305-479-6553
Email: uungaro@bsfllp.com *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**

Robbins Geller Rudman & Dowd LLP
655 West Broadway, Suite 1900
San Diego, CA 92101
619-231-1058
Email: bcochran@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Brooke A. Alexander**
Boies Schiller Flexner LLP
333 Main Street
Armonk, NY 10504
(914) 749-8422
Email: balexander@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Candace Smith**
Herman Jones LLP
3424 Peachtree RD NE
Atlanta, GA 30326
404-504-6500
Email: csmith@hermanjones.com
*ATTORNEY TO BE NOTICED*

**David Boies**
Boies Schiller Flexner LLP
333 Main Street
Armonk, NY 10504
(914) 749-8200
Email: dboies@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**E. Powell Miller**
The Miller Law Firm, P.C.
950 West Universwity Drive
Rochester, MI 48307
248-841-2200
Email: epm@millerlawpc.com
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
Robbins Geller Rudman and Dowd LLP
655 West Broadway Suite 1900
San Diego, CA 92101
619-231-1058
Email: ericn@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Howard Mitchell Bushman**
The Moskowitz Law Firm, PLLC
2 Alhambra Plaza, Suite 601
Coral Gables, FL 33134
3057401423
Email: howard@moskowitz-law.com

ATTORNEY TO BE NOTICED

**Hsiao Chun Mao**
Boies Schiller Flexner LLP
725 South Figueroa Street, 31st Floor
Los Angeles, CA 90017
213-629-9040
Email: mmao@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
Robbins Geller Rudman & Dowd LLP
655 West Broadway, Suite 1900
San Diego, CA 92101
619-231-1058
Email: jdaniels@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
The Moskowitz Law Firm
3250 Mary Street
Ste 202
Miami, FL 33133
305-740-1423
Email: john@moskowitz-law.com
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
Robbins Geller Rudman & Dowd LLP
655 West Broadway, Suite 1900
San Diego, CA 92101
619-231-1058
Email: jtull@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Manuel A. Arteaga-Gomez**
Grossman Roth Yaffa Cohen
2525 Ponce de Leon Blvd.
Suite 1150
Coral Gables, FL 33134
(305) 442-8666
Fax: (305) 285-1668
Email: aag@grossmanroth.com
*TERMINATED: 07/28/2023*

**Mark C. Mao**
Boies Schiller Flexner LLP
44 Montgomery Street, 41st Floor
San Francisco, CA 94104
(415) 293-6800
Email: mmao@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Michael O. Cummings**

Cummings, McClorey, Davis & Acho, PLC
1185 Avenue of the Americas, 3rd Floor
New York, NY 10036
(212) 547-8810
Email: mcummings@cmda-law.com
*ATTORNEY TO BE NOTICED*

**Michael S. Mitchell**
Boies Schiller Flexner LLP
1401 New York Ave. NW
Washington, DC 20005
202-237-2727
Email: mmitchell@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Sharon S. Almonrode**
The Miller Law Firm, P.C.
950 West University Drive
Rochester, MI 48307
548-841-2200
Email: ssa@millerlawpc.com
*ATTORNEY TO BE NOTICED*

**Stuart Z. Grossman**
Grossman, Roth, Yaffa, Cohen, PA
2525 Ponce de Leon Boulevard
Suite 1150
Coral Gables, FL 33134
305-442-8666
Fax: 285-1668
Email: szg@grossmanroth.com
*TERMINATED: 07/13/2023*

**Tyler Evan Ulrich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Gary Piano**                               represented by    **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brooke A. Alexander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hsiao Chun Mao**
(See above for address)

ATTORNEY TO BE NOTICED

**Mark C. Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Sunil Kavuri**                    represented by  **Barbara Cabrera Lewis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brooke A. Alexander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Kar-Lun Young**
Joseph Saveri Law Firm, LLP
601 California Street
Ste 1000
San Francisco, CA 94108
415-500-6807
Email: cyoung@saverilawfirm.com
*ATTORNEY TO BE NOTICED*

**E. Powell Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Howard Mitchell Bushman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hsiao Chun Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
Joseph Saveri Law Firm, LLP
601 California St.
Suite 1000
San Francisco, CA 94108
415-500-6800
Fax: 415-395-9940
Email: jsaveri@saverilawfirm.com
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark C. Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon S. Almonrode**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Evan Ulrich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Skyler Lindeen**           represented by  **Alexander Boies**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Barbara Cabrera Lewis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brooke A. Alexander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**E. Powell Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Howard Mitchell Bushman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hsiao Chun Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark C. Mao**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Michael S. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Genet Bernstein**
Mark Migdal , Hayden
236 Costanera Road
Coral Gables, FL 33143
19173736226
Email: michelle@markmigdal.com
*ATTORNEY TO BE NOTICED*

**Sharon S. Almonrode**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Evan Ulrich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**David Nicol**        represented by   **Alexander Boies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Barbara Cabrera Lewis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brooke A. Alexander**
(See above for address)

ATTORNEY TO BE NOTICED

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**E. Powell Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Howard Mitchell Bushman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hsiao Chun Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark C. Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Genet Bernstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon S. Almonrode**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Evan Ulrich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Gregg Podalsky**                    represented by   **Alexander Boies**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Barbara Cabrera Lewis**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Joseph M. Kaye**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brooke A. Alexander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**E. Powell Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Howard Mitchell Bushman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hsiao Chun Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark C. Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Genet Bernstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon S. Almonrode**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Evan Ulrich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Alexander Chernyavsky**      represented by    **Alexander Boies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Barbara Cabrera Lewis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brooke A. Alexander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Kar-Lun Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**E. Powell Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Howard Mitchell Bushman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hsiao Chun Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark C. Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Genet Bernstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon S. Almonrode**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Evan Ulrich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Gary Gallant**                                     represented by **Alexander Boies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Barbara Cabrera Lewis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brooke A. Alexander**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**E. Powell Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Howard Mitchell Bushman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hsiao Chun Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark C. Mao**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S. Mitchell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle Genet Bernstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sharon S. Almonrode**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler Evan Ulrich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Shengyun Huang**      represented by    **Alexander Boies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Howard Mitchell Bushman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Michael Livieratos**       represented by    **Alexander Boies**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Michael Norris**                    represented by   **Alexander Boies**
                                                       (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Brandon Rowan**                    represented by   **Alexander Boies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
Colson Hicks Eidson
255 Alhambra Circle
Coral Gables, FL 33134
3054767400
Email: zach@colson.com
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Vijeth Shetty**                    represented by   **Alexander Boies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*LEAD ATTORNEY*

**Jose Manuel Ferrer**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William M. Audet**
Audet & Partners, LLP
711 Van Ness Avenue
Suite 500
San Francisco, CA 94102-3229
(415) 568-2555
Email: waudet@audetlaw.com
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Bo Yang**                          represented by **Alexander Boies**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jose Manuel Ferrer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph M. Kaye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen N. Zack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ursula Ungaro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Russell Hawkins**                      represented by  **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Pafiti**
Pomerantz LLP
1100 Glendon Avenue, 15th Floor
Los Angeles, CA 90024
(310) 405-7190
Email: jpafiti@pomlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yaman Salahi**
Edelson PC
150 California Street, 18th Floor
San Francisco, CA 94111
(415) 2129300
Email: ysalahi@edelson.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Christopher P.T. Tourek**
Pomerantz
10 S. LaSalle Street
Suite 3505
Chicago, IL 60603
312-881-4845
Fax: 312-377-1184
Email: ctourek@pomlaw.com
*ATTORNEY TO BE NOTICED*

**Itak K. Moradi**
Joseph Saveri Law Firm, LLP
601 California St. #1000
San Francisco, CA 94108
(415) 500-6800
Email: imoradi@saverilawfirm.com
*ATTORNEY TO BE NOTICED*

**J. Alexander Hood , II**
Pomerantz, LLP
600 Third Avenue
Floor 20
New York, NY 10016
212-661-1100
Fax: 212-661-8665
Email: ahood@pomlaw.com
*ATTORNEY TO BE NOTICED*

**Jeremy A. Lieberman**
Pomerantz, LLP
600 Third Avenue
20th Floor
New York, NY 10016
212-661-1100
Fax: 212 661-8665
Email: jalieberman@pomlaw.com
*ATTORNEY TO BE NOTICED*

**Joshua B. Silverman**
Pomerantz LLP
10 Sothy LaSalle Street, Suite 3505
Chicago, IL 60603
312-377-1181
Email: jbsilverman@pomlaw.com
*ATTORNEY TO BE NOTICED*

**Laurence D. King**
Kaplan Fox & Kilsheimer
1999 Hanison Street, Suite 1560
Oakland, CA 94612
415-772-4700
Fax: 677-1233

Email: lking@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Kenny Imbert**             represented by  **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William M. Audet**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Itak K. Moradi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Elliott Lam**              represented by  **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Kar-Lun Young**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kurt Kessler**
Audet & Partners LLP
711 Van Ness Avenue
Suite 500
San Francisco, CA 94102-3275
(415) 568-2555
Email: kkessler@audetlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ling Y. Kuang**
Audet & Partners, LLP
711 Van Ness Avenue, Suite 500
San Francisco, CA 94102
(415) 568-2555
Email: lkuang@audetlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Noel Williams**

Joseph Saveri Law Firm, LLP
601 California Street
Suite 1000
San Francisco, CA 94108
415-500-6800
Email: swilliams@saverilawfirm.com
*TERMINATED: 03/05/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yaman Salahi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Itak K. Moradi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laurence D. King**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William M. Audet**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Julie Papadakis**             represented by   **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederic S. Fox**
Kaplan Fox & Kilsheimer LLP
800 Third Avenue
38th Floor
New York, NY 10022
212-687-1980
Email: ffox@kaplanfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc Aaron Wites**
Wites Law Firm
4400 North Federal Highway
Lighthouse Point, FL 33064
954-570-8989
Fax: 954-354-0205
Email: mwites@wklawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yaman Salahi**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon M. Fox**
Kaplan Fox & Kilsheimer LLP
800 Third Avenue, 38th Floor
New York, NY 10022
212-687-1980
Email: bfox@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Donald R. Hall , Jr.**
Kaplan Fox & Kilsheimer LLP
800 Third Avenue, 38th Floor
New York, NY 10022
212-687-1980
Email: dhall@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Itak K. Moradi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joel B. Strauss**
Kaplan Fox & Kilsheimer LLP
800 Third Ave, 38th Floor
New York, NY 10022
212-687-1980
Email: jstrauss@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Kathleen A. Herkenhoff**
Kaplan Fox & Kilsheimer LLP
1999 Harrison Street, Suite 1560
Oakland, CA 94612
415-772-4700
Email: kherkenhoff@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**Laurence D. King**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Todd M. Logan**
Edelson PC
150 California Street, 18th Floor
San Francisco, CA 94111
(415) 212-9300
Email: tlogan@edelson.com
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Steven Siskind**                    represented by    **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel Arthur Nigh**
Levin Papantonio Rafferty
316 S Baylen Street
Ste. 600
Pensacola, FL 32502
8504357013
Fax: 8504366013
Email: dnigh@levinlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Francisco Raul Maderal , Jr.**
Maderal Byrne PLLC
2525 Ponce DE Leon Blvd
Ste 9th Floor
Coral Gables, FL 33134
305-520-5690
Fax: 305-520-5698
Email: frank@maderalbyrne.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marlene J. Goldenberg**
Nigh Goldenberg Raso & Vaughn
14 Ridge Square NW
Third Floor

Washington, DC 20016
612-424-9900
Fax: 202-792-7927
Email: mgoldenberg@nighgoldenberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Richard Byrne**
Maderal Byrne PLLC
Florida
2800 Ponce de Leon Boulevard
Suite 1100
Coral Gables, FL 33134
305-520-5690
Fax: 305-520-5698
Email: john@maderalbyrne.com
*ATTORNEY TO BE NOTICED*

**Rachel Wagner Furst**
Maderal Byrne & Furst, PLLC
2800 Ponce De Leon Boulevard
Ste 1100
Coral Gables, FL 33134
305-520-5696
Email: rachel@maderalbyrne.com
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

Patrick Rabbitte                    represented by    **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patton L. Johnson**
Robbins Geller Rudman & Dowd LLP
655 West Broadway Suite 1900
San Diego, CA 92101
619-231-1058
Email: pjohnson@rgrdlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Andrew Davidson**
Robbins Geller Rudman & Dowd LLP
225 NE Mizner Boulevard
Suite 720
Boca Raton, FL 33432
561-750-3000
Fax: 561-750-3364
Email: sdavidson@rgrdlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anny Marie Martin**
Robbins Geller Rudman & Dowd LLP
Robbins Geller Rudman & Dowd LLP
225 NE Mizner Boulevard, Suite 720
Boca Raton, FL 33432
561-750-3000
Fax: 561-750-3364
Email: amartin@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shawn A. Williams**
Robbins Geller Rudman & Downd, LLP
Post Montgomery Center
One MOntgomery Street
Suite 1800
San Francisco, CA 94104
415-288-4545
Fax: 288-4534
Email: shawnw@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Mark Girshovich**                    represented by **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patton L. Johnson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stuart Andrew Davidson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Itak K. Moradi**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Herman**
Herman Jones LLP
3424 Peachtree Road, N.E.
Suite 1650
Atlanta, GA 30326
404-504-6500
Email: jherman@hermanjones.com
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

Connor O'Keefe           represented by  **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy Andrew Kolaya**
Stumphauzer Kolaya Nadler & Sloman,
PLLC
2 S. Biscayne Boulevard
Suite 1600
Miami, FL 33131
305-614-1400
Fax: 305-614-1425

Email: tkolaya@sknlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy Michelle Bowers**
Stumphauzer Foslid Sloman Ross &
Kolaya, PLLC
2 South Biscayne Boulevard
Suite 1600
Miami, FL 33131
305-614-1404
Fax: 305-614-1425
Email: abowers@sfslaw.com
*ATTORNEY TO BE NOTICED*

**Benjamin D. Reichard**
FIshman Haygood, LLP
201 St. Charles Avenue, 46th Floor
New Orleans, LA 70170
(504) 586-5274
Email: breichard@fishmanhaygood.com
*ATTORNEY TO BE NOTICED*

**Caroline Hogan Paschal**
Fishman Haygood L.L.P.
201 St. Charles Avenue, 46th Floor
New Orleans, LA 70170
(504) 556-5507
Email: hpaschal@fishmanhaygood.com
*ATTORNEY TO BE NOTICED*

**Christopher Kar-Lun Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Danielle C. Teutonico**
Fishhman Haygood LLP
Place St. Charles
201 St. Charles Ave. #4600
New Orleans, LA 70170
504-556-5560
Email: dteutonico@fishmanhaygood.com
*ATTORNEY TO BE NOTICED*

**Gregory F. Wesner**
Herman Jones LLP
15113 Washington Ave NE
Bainbridge Island, WA 98110
206-819-0821
Email: gwesner@hermanjones.com
*ATTORNEY TO BE NOTICED*

**James R. Swanson**
Fishman Haygood L.L.P.

201 St. Charles Avenue, 46th Floor
New Orleans, LA 70170
(504) 586-5267
Email: jswanson@fishmanhaygood.com
*ATTORNEY TO BE NOTICED*

**Jorge A. Perez Santiago**
Stumphauzer Kolaya Nadler & Sloman,
PLLC
Two South Biscayne Boulevard
Ste 1600
Miami, FL 33131
305-614-1400
Email: jperezsantiago@sknlaw.com
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry James Miller**
Fishman Haygood LLP
201 St. Charles Avenue, Suite 4600
New Orleans, LA 70170
504-556-5549
Email: kmiller@fishmanhaygood.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Molly L. Wells**
Fishman Haygood LLP
201 St. Charles Avenue, Suite 4600
New Orleans, LA 70170
(504) 556-5506
Email: mbergeron@fishmanhaygood.com
*ATTORNEY TO BE NOTICED*

**Monica Bergeron**
Fishman Haygood L.L.P.
201 St. Charles Avenue, 46th Floor
New Orleans, LA 70170
(504) 556-5506
Email: mbergeorn@fishmanhaygood.com
*ATTORNEY TO BE NOTICED*

**Rebekka C. Veith**
Fishman Haygood, LLP
201 St. Charles Avenue, Suite 4600
New Orleans, LA 70170
(504) 556-5545
Email: rveith@fishmanhaygood.com
*ATTORNEY TO BE NOTICED*

**Robert L. Lieff**

P.O. Drawer A.
Rutherford, CA 94573
415-250-4800
Email: rlieff@lieff.com
*ATTORNEY TO BE NOTICED*

**Ryan D. Ellis**
The Lanier Law Firm, P.C.
10940 W. Sam Houston Pkwy N. Suite 100
Houston, TX 77064
713-659-5200
Email: ryan.ellis@lanierlawfirm.com
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Vardan Balayan**                    represented by    **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathryn Rachel Lanier**
Lanier Law Firm
10940 W. Sam Houston Pkwy North Suite 100
Houston, TX 77064
713-659-5200
Email: rachel.lanier@lanierlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
The Lanier Law Firm, P.C.
10940 W. Sam Houston Pkwy N., Suite 100
Houston, TX 77064
713-659-5200
Email: davis.labarre@lanierlawfirm.com
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Kathy Bibby**                    represented by    **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathryn Rachel Lanier**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Leandro Cabo**                                      represented by  **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathryn Rachel Lanier**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Kar-Lun Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William M. Audet**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Consol Plaintiff</u>**

**Sean Flood**                                        represented by  **Adam M. Moskowitz**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathryn Rachel Lanier**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Erica Leeds**          represented by   **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathryn Rachel Lanier**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis LaBarre**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Kyle Rupprecht**        represented by   **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Kar-Lun Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William M. Audet**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Vitor Vozza**                                    represented by   **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Kar-Lun Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Chukwudozie Ezeokoli**                           represented by   **Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Ryan Henderson**                    represented by    **Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William M. Audet**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Warren Winter**         represented by    **Adam M. Moskowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Kar-Lun Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph R. Saveri**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William M. Audet**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

**Brandon Orr**         represented by    **Brian E. Cochran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Candace Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Ian Niehaus**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy W. Daniels**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Ethan Rodstrom , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph J. Tull**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Adam M. Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Plaintiff**

Shetty Vijeth                          represented by  **John Ethan Rodstrom , III**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Adam M. Moskowitz**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

V.

**Defendant**

Shane Cheng                            represented by  **Joseph R. Saveri**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Anupama Reddy**
                                                       Joseph Saveri Law Firm, LLP
                                                       CA
                                                       601 California St
                                                       Ste 1000
                                                       San Francisco
                                                       San Francisco, CA 94108
                                                       510-561-6321
                                                       Email: areddy@saverilawfirm.com
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Steven N. Williams**
                                                       Steven N. Williams
                                                       3509 E Park Boulevard
                                                       Suite 180-110
                                                       Plano, TX 75074

469-774-8331
Fax: 972-578-1511

**Defendant**

**Sino Global Capital Holdings, LLC**      represented by   **Jason P. Gottlieb**
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022
212-735-8837
Email: jgottlieb@morrisoncohen.com
*ATTORNEY TO BE NOTICED*

**Melissa Madrigal**
Morrison Cohen LLP
909 Third Avenue
Ste 27th Floor
New York, NY 10022
212-735-8727
Fax: 917-522-3127
Email: mmadrigal@morrisoncohen.com
*ATTORNEY TO BE NOTICED*

**Michael Mix**
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022-4784
212-735-8747
Email: mmix@morrisoncohen.com
*ATTORNEY TO BE NOTICED*

**Vani Upadhyaya**
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022-4784
212-735-8747
Email: vupadhyaya@morrisoncohen.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Temasek International (USA) LLC**      represented by   **Adam Seth Fels**
Fridman Fels & Soto, PLLC
150 Alhambra Cir Ste 715
Ste 715
Ste 750
Coral Gables, FL 33134
786-338-8272
Email: afels@ffslawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sullivan & Cromwell LLP**      represented by   **Samuel Alberto Danon**
Hunton Andrews Kurth LLP
333 S.E. 2 Avenue

Suite 2400
Miami, FL 33131
305-810-2500
Fax: 305-810-1610
Email: sdanon@huntonak.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Consol Defendant**

**Samuel Bankman-Fried**                       represented by   **Adam Michael Schachter**
Gelber Schachter & Greenberg PA
One Southeast Third Avenue
Ste 2600
Miami, FL 33131-1715
305-728-0950
Email: aschachter@gsgpa.com
*TERMINATED: 03/05/2024*
*LEAD ATTORNEY*

**Gerald Edward Greenberg**
Gelber Schachter & Greenberg PA
One Southeast Third Avenue
Suite 2600
Miami, FL 33131-1715
305-728-0950
Fax: 305-728-0951
Email: ggreenberg@gsgpa.com
*TERMINATED: 03/05/2024*
*LEAD ATTORNEY*

**Andrew Thomas Figueroa**
Gelber Schachter , Greenberg, P.A.
One Southeast Third Avenue
Suite 2600
Miami, FL 33131
3057280950
Email: afigueroa@vedderprice.com
*TERMINATED: 03/05/2024*

**Jeremy D. Mishkin**
Montgomery McCracken
1735 Market Street, 21st Floor
Philadelphia, PA 19103
215-772-1500
Email: jmishkin@mmwr.com
*ATTORNEY TO BE NOTICED*

**Marc R. Lewis**
Lewis and Llewellyn LLP
601 Montgomery Street, Suite 2000
San Francisco, CA 94111

(415) 800-0590
Email: MLewis@lewisllewellyn.com
*ATTORNEY TO BE NOTICED*

**Richard M. Simins**
Montgomery McCracken
1735 Market Street, 21st Floor
Philadelphia, PA 19103
(215) 772-1500
Email: rsimins@mmwr.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Zachary Christian Flood**
Lewis & Llewellyn LLP
601 Montgomery Street Suite 2000
San Francisco, CA 94111
415-800-0590
Email: zflood@lewisllewellyn.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Thomas Brady**                    represented by    **Roberto Martinez**
Colson Hicks Eidson
255 Alhambra Circle
Penthouse
Coral Gables, FL 33134-2351
305-476-7400
Fax: 476-7444
Email: bob@colson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew B. Clubok**
Latham & Watkins LLP
555 Eleventh Street, NW, Suite 1000
Washington, DC 20004
202-637-2200
Email: andrew.clubok@lw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brittany M.J. Record**
Latham & Watkins LLP
555 Eleventh Street, N.W., Suite 1000
Washington, DC 20004
(202) 637-2200
Email: Brittany.Record@lw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Elizabeth A. Greenman**
Latham & Watkins LLP
10250 Constellation Blvd., Suite 1100

Los Angels, CA 90067
(424) 653-5500
Email: Elizabeth.Greenman@lw.com
*TERMINATED: 03/05/2024*
*PRO HAC VICE*

**Jessica Stebbins Bina**
Latham & Watkins LLP
10250 Constellation Blvd. Suite 1100
Los Angeles, CA 90067
(424) 653-5500
Email: Jessica.stebbinsbina@lw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marvin Putnam**
Latham & Watkins LLP
10250 Constellation Blvd., Suite 1100
Los Angeles, CA 90067
(424) 653-5500
Email: Marvin.Putnam@lw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michele D. Johnson**
Latham & Watkins LLP
650 Town Center Drive, 20th Floor
Costa Mesa, CA 92626
(714) 540-1235
Email: michele.johnson@lw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephanie Anne Casey**
Colson Hicks Eidson
255 Alhambra Circle, PH
Coral Gables, FL 33134
(305) 476-7400
Fax: (305) 476-7444
Email: scasey@colson.com
*ATTORNEY TO BE NOTICED*

**Susan E. Engel**
Latham & Watkins LLP
555 Eleventh Street, N.W., Suite 1000
Washington, DC 20004
(202) 637-2200
Email: Susan.Engel@lw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas Allen Kroeger**
Colson Hicks Eidson, P.A.
255 Alhambra Circle

Ste Ph
Coral Gables, FL 33134
305-476-7400
Fax: 305-476-7444
Email: tom@colson.com
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Stephen Curry**                               represented by **Nathan Marshall Bull**
730 SALDANO AVE
Coral Gables, FL 33143
9179135973
Email: nbull@mwe.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellie Hourizadeh**
McDermott Will & Emery LLP
2049 Century Park East, Suite 3800
Los Angeles, CA 90067
(310) 788-4125
Email: ehourizadeh@mwe.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason D. Strabo**
McDermott Will & Emery LLP
2049 Century Park East, Suite 3200
Los Angeles, CA 90067
(310) 788-4125
Email: jstrabo@mwe.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah P. Hogarth**
McDermott Will & Emery LLP
500 North Capitol Street NW
Washington, DC 20001
(202) 756-8352
Email: shogarth@mwe.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Golden State Warriors LLC**                   represented by **Roberto Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew B. Clubok**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Blake Shinoda**
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071
213-229-7834
Email: Bshinoda@gibsondunn.com
*TERMINATED: 03/05/2024*

**Brittany M.J. Record**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Elizabeth A. Greenman**
(See above for address)
*TERMINATED: 03/05/2024*
*PRO HAC VICE*

**Jamila MacEbong**
Gibson, Dunn & Crutcher LLP
333 South Grand Ave.
Los Angeles, CA 90071
Email: jmacebong@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica Stebbins Bina**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marvin Putnam**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Kahn**
Gibson, Dunn & Crutcher LLP
555 Mission Street
San Francisco, CA 94105
Email: mkahn@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Kahn**
Gibson, Dunn & Crutcher LLP
555 Mission Street
San Francisco, CA 94105
Email: mjkahn@gibsondunn.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Michele D. Johnson**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephanie Anne Casey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan E. Engel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas Allen Kroeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Shaquille O'Neal**                    represented by    **Roberto Martinez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew B. Clubok**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brittany M.J. Record**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Elizabeth A. Greenman**
(See above for address)
*TERMINATED: 03/05/2024*
*PRO HAC VICE*

**Jessica Stebbins Bina**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marvin Putnam**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michele D. Johnson**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephanie Anne Casey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan E. Engel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas Allen Kroeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Udonis Haslem**    represented by    **Christopher Stephen Carver**
Akerman LLP
Three Brickell City Centre Suite 1100
98 Southeast Seventh Street
Miami, FL 33131
305-982-5572
Fax: 305-374-5095
Email: christopher.carver@akerman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Katherine Ann Johnson**
Akerman LLP
201 E. Las Olas Blvd., Suite 1800
Fort Lauderdale, FL 33301
954-463-2700
Fax: 954-463-2224
Email: Katie.johnson@akerman.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**William Trevor Lawrence**    represented by    **David Alan Rothstein**
Dimond Kaplan & Rothstein
2665 South Bayshore Drive
PH-2B
Coconut Grove, FL 33133
305-374-1920
Fax: 374-1961
Email: drothstein@dkrpa.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Alexander Manuel Peraza**
Dimond Kaplan & Rothstein P.A.
2665 S Bayshore Drive
Ste Ph-2b
Coconut Grove, FL 33133
305-374-1920
Fax: 305-374-1961
Email: aperaza@dkrpa.com
*ATTORNEY TO BE NOTICED*

**Eric A. Fitzgerald**
McAngus Goudelock & Courie LLC
2000 Market Street, Suite 780
Philadelphia, PA 19103
(484) 406-4334
Email: eric.fitzgerald@mgclaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eshaba Jahir-Sharuz**
Dimond Kaplan , Rothstein
2665 S Bayshore Dr
PH2B
Miami, FL 33133
3053741920
Fax: 3053741961
Email: eshaba@dkrpa.com
*ATTORNEY TO BE NOTICED*

**Hillary N. Ladov**
McAngus Goudelock & Courie LLC
2000 Market Street, Suite 780
Philadelphia, PA 19103
(484) 406-4306
Email: hillary.ladov@mgclaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Kevin O'Leary**                          represented by  **Brandon Scott Floch**
Marcus Neiman Rashbaum & Pineiro LLP
2 South Biscayne Blvd.
Suite 2530
Miami, FL 33131
305-434-4943
Email: bfloch@mnrlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Eldridge Marcus**
Marcus Neiman & Rashbaum, LLP
One Biscayne Tower - Suite 1750

2 South Biscayne Boulevard
Miami, FL 33131
305-400-4260
Fax: 866-780-8355
Email: jmarcus@mnrlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Adam Neiman**
Marcus Neiman & Rashbaum LLP
100 Southeast Third Avenue
Suite 805
Fort Lauderdale, FL 33394
954 462 1200
Fax: 9546882492
Email: jneiman@mnrlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Anthony Pineiro**
Marcus Neiman & Rashbaum LLP
2 S. Biscayne Boulevard
Suite 1750
Miami, FL 33131
3054004268
Email: mpineiro@mnrlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew B. Brettler**
Berk Brettler LLP
9119 Sunset Blvd.
West Hollywood, CA 90069
(310) 278-2111
Email: abrettler@berkbrettler.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Shohei Ohtani**                    represented by **Alli Genna Katzen**
1395 Brickell Ave
Suite 1200
Miami, FL 33131
3055773150
Email: alli.katzen@weil.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward Soto**
Weil Gotshal & Manges
1395 Brickell Avenue
Suite 1200
Miami, FL 33131
305-577-3177

Fax: 374-7159
Email: edward.soto@weil.com
*TERMINATED: 03/05/2024*
*LEAD ATTORNEY*

**Pravin Rajesh Patel**
Weil, Gotshal & Manges
1395 Brickell Avenue
Suite 1200
Miami, FL 33131
(305 577-3112
Fax: (305) 374-7159
Email: pravin.patel@weil.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Zachary A. Schreiber**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000
Fax: 212-310-8007
Email: zach.schreiber@weil.com
*ATTORNEY TO BE NOTICED*

**Zachary Tripp**
Weil Gotshal & Manges LLP
2001 M Street NW, Suite 600
Washington, DC 20036
202-682-7220
Fax: 202-857-0940
Email: zack.tripp@weil.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**David Ortiz**                              represented by   **Christopher Stephen Carver**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Samuel Oletsky**
Akerman LLP
201 East Las Olas Boulevard
Ste 1800
Fort Lauderdale, FL 33301
954-759-8909
Fax: 954-463-2224
Email: jason.oletsky@akerman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Katherine Ann Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Naomi Osaka**                              represented by    **Roberto Martinez**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Andrew B. Clubok**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Blake Shinoda**
                                                              (See above for address)
                                                              *TERMINATED: 03/05/2024*

                                                              **Brittany M.J. Record**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Elizabeth A. Greenman**
                                                              (See above for address)
                                                              *TERMINATED: 03/05/2024*
                                                              *PRO HAC VICE*

                                                              **Jessica Stebbins Bina**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Marvin Putnam**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael Dore**
                                                              Gibson, Dunn & Crutcher LLP
                                                              333 South Grand Ave.
                                                              Los Angeles, CA 90071
                                                              Email: mdore@gibsondunn.com
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michele D. Johnson**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Stephanie Anne Casey**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Susan E. Engel**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas Allen Kroeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Nishad Singh**                    represented by    **Howard Mitchell Bushman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jose Guillermo Sepulveda**
Stearns Weaver Miller Weissler Alhadeff &
Sitterson
Museum Tower
150 W Flagler Street
Suite 2200
Miami, FL 33130
305-789-3200
Fax: 789-3395
Email: jsepulveda@stearnsweaver.com

**Consol Defendant**

**Solomid Corporation**             represented by    **Brandon Scott Floch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Eldridge Marcus**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Adam Neiman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Anthony Pineiro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Gary Wang**

**Consol Defendant**

| **Gisele Bundchen** | represented by | **Roberto Martinez** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

                                      **Andrew B. Clubok**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brittany M.J. Record**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Elizabeth A. Greenman**
(See above for address)
*TERMINATED: 03/05/2024*
*PRO HAC VICE*

**Jessica Stebbins Bina**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marvin Putnam**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michele D. Johnson**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephanie Anne Casey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan E. Engel**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas Allen Kroeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
(See above for address)
*ATTORNEY TO BE NOTICED*

## Consol Defendant

**Lawrence Gene David**                    represented by **Brittany M.J. Record**
(See above for address)
*LEAD ATTORNEY*

**Andrew B. Clubok**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elizabeth A. Greenman**
(See above for address)
*TERMINATED: 03/05/2024*
*PRO HAC VICE*

**Jessica Stebbins Bina**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marvin Putnam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michele D. Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Roberto Martinez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephanie Anne Casey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan E. Engel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas Allen Kroeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Caroline Ellison**                    represented by **Peter G. Neiman**
Wilmer Cutler Pickering Hale and Dorr LLP
7 World Trade Center
New York, NY 10007
212-295-6487
Email: peter.neiman@wilmerhale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Christopher William Johnstone
Wilmer Cutler Pickering Hale and Dorr LLP
2600 El Camino Real, Suite 400
Palo Alto, CA 94306
650-858-6147
Email: chris.johnstone@wilmerhale.com
*ATTORNEY TO BE NOTICED*

Nicholas Werle
Wilmer Cutler Pickering Hale and Dorr LLP
7 World Trade Center
New York, NY 10006
212-295-6487
Email: nick.werle@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Dan Friedberg**

**Consol Defendant**

**Sam Trabucco**                          represented by   **Andrew J. Demko**
Mayer Brown LLP
333 South Grand Avenue Ste 47th Floor
Los Angeles, CA 90071
213-229-5174
Email: ademko@mayerbrown.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Glenn K. Vanzura**
Mayer Brown LLP
350 S. Grand Avenue, 25th Floor
Los Angeles, CA 90071
213-229-9500
Email: GVanzura@mayerbrown.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason D. Linder**
Mayer Brown LLP
350 S. Grand Avenue, 25th Floor
Los Angeles, CA 90071
213-229-9500
Fax: 954-356-7336
Email: JLinder@mayerbrown.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Samuel Klein**
Mayer Brown LLP

1999 K. St. NW
Washington, DC 20006
(202) 263-3327
Email: Jklein@mayerbrown.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph J. Vescera**
Mayer Brown LLP
Email: jvescera@mayerbrown.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Thoma Bravo L.P.**                    represented by    **Jordi Guso**
Berger Singerman
1450 Brickell Avenue
Suite 1900
Miami, FL 33131-5308
305-755-9500
Fax: 714-4340
Email: jguso@bergersingerman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ana Elena Kauffmann**
Berger Singerman LLP
1450 Brickell Avenue
Ste 1900
Miami, FL 33131
305-714-4376
Email: akauffmann@bergersingerman.com
*ATTORNEY TO BE NOTICED*

**Anna Terteryan**
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104
(415) 439-1400
Email: anna.terteryan@kirkland.com
*ATTORNEY TO BE NOTICED*

**Mark McKane**
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104
(415) 439-1400
Email: mark.mckane@kirkland.com
*ATTORNEY TO BE NOTICED*

**Stephen Silva**
Kirkland & Ellis LLP
555 California Street

San Francisco, CA 94104
(415) 439-1400
Email: stephen.silva@kirkland.com
*ATTORNEY TO BE NOTICED*

**Thomas Todd Pittenger**
GrayRobinson, P.A.
301 East Pine Street, Suite 1400
Orlando, FL 32801
407-843-8880
Fax: 407-244-5690
Email: todd.pittenger@gray-robinson.com

**Consol Defendant**

**Paradigm Operations LP**                    represented by   **Thomas Todd Pittenger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander C. Drylewski**
Skadden, Arps, Slate, Meagher & From LLP
One Manhattan West
New York, NY 10001
(212) 735-3000
Email: alexander.drylewski@skadden.com
*ATTORNEY TO BE NOTICED*

**Kelly Jean Howard Garcia**
GrayRobinson, PA
301 East Pine Street
Suite 1400
Orlando, FL 32801
407-843-8800
Fax: 407-244-5690
Email: kelly.garcia@gray-robinson.com
*ATTORNEY TO BE NOTICED*

**Mark R.S. Foster**
Skadden, Arps, Slate, Meagher & From LLP
525 University Avenue
Palo Alto, CA 94301
(650) 470-4500
Email: mark.foster@skadden.com
*ATTORNEY TO BE NOTICED*

**Mikal Davis-West**
Skadden, ARPS, Slate, Meagher & Flom LLP
One Manhattan West
New York, NY 10001
212-735-2377
Email: mikal.davis-west@skadden.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Sequoia Capital Operations LLC**                    represented by **Kelly Jean Howard Garcia**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Kennedy Park**
Cleary Gottlieb Steen & Hamilton LLP
1841 Page Mill Road, Suite 250
Palo Alto, CA 94304
650-815-4130
Email: jkpark@cgsh.com
*ATTORNEY TO BE NOTICED*

**Joon Kim**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006
212-225-2950
Email: jkim@cgsh.com
*ATTORNEY TO BE NOTICED*

**Lilianna Rembar**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006
212-225-2328
Email: lrembar@cgsh.com
*ATTORNEY TO BE NOTICED*

**Paul Courtney Huck , Jr**
Lawson Huck Gonzalez, PLLC
334 Minorca Avenue
Coral Gables, FL 33134
305-793-3232
Email: paul@lawsonhuckgonzalez.com
*ATTORNEY TO BE NOTICED*

**Rishi N. Zutshi**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006
212-225-2085
Email: rzutshi@cgsh.com
*ATTORNEY TO BE NOTICED*

**Thomas Todd Pittenger**
(See above for address)

**Consol Defendant**

**Prager Metis CPAs, LLC**                    represented by **Bruce R. Braun**
Sidley Austin LLP
1 S. Dearborn

Chicago, IL 60603
(312) 853-7000
Email: bbraun@sidley.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ian M. Ross**
Sidley Austin LLP
801 Brickell Avenue
Suite 800
33131
Miami, FL 33131
305-391-5218
Email: iross@sidley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joanna R. Travalini**
Sidley Austin LLP
1 S. Dearborn
Chicago, IL 60603
(312) 853-7000
Email: jtravalini@sidley.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tommy Hoyt**
Sidley Austin LLP
1 S. Dearborn
Chicago, IL 60603
(312) 853-7000
Email: thoyt@sidley.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Armanino, LLP**                    represented by **Jamie Zysk Isani**
                                      Hunton Andrews Kurth LLP
                                      333 S.E. 2 Avenue
                                      Ste #2400
                                      Miami, FL 33131
                                      305-536-2724
                                      Fax: 305-810-2460
                                      Email: jisani@huntonak.com
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Matthew P. Bosher**
                                      Hunton Andrews Kurth LLP
                                      2200 Pennsylvania Avenue, N.W.
                                      Washington, DC 20037

(202) 955-1500
Email: mbosher@huntonak.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel Alberto Danon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas R. Waskom**
Hunton Andrews Kurth LLP
951 East Byrd Street
Richmond, VA 23219
(804) 788-8200
Email: twaskom@huntonak.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ann Marie Mortimer**
Hunton & Williams
550 S Hope Street
Suite 2000
Los Angeles, CA 90071
213-532-2103
Fax: 213-532-2020
Email: amortimer@hunton.com
*ATTORNEY TO BE NOTICED*

**Ian M. Ross**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas Kiernan Schulte**
Hunton Andrews Kurth LLP
333 SE 2nd Ave
Ste 2400
Miami, FL 33131
305-810-2500
Email: tschulte@huntonak.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Silvergate Bank**      represented by    **Stephen Patrick Warren**
Holland & Knight
701 Brickell Avenue
Suite 3300
Miami, FL 33131
305-374-8500
Fax: 305-789-7799
Email: stephen.warren@hklaw.com
*LEAD ATTORNEY*

**Benjamin Joseph Tyler**
Holland & Knight LLP
701 Brickell Ave
Suite 3300
Miami, FL 33131
305-789-7598
Email: benjamin.tyler@hklaw.com

**John Landry**
Sheppard, Mullin, Richter & Hampton, LLP
333 South Hope Street, 43rd Floor
Los Angeles, CA 90071
(213) 620-1780
Email: jlandry@sheppardmullin.com

**Madalyn A. Macarr**
Sheppard, Mullin, Richter & Hampton, LLP
333 South Hope Street, 43rd Floor
Los Angeles, CA 90071
(213) 620-1780
Email: mmacarr@sheppardmullin.com

**Polly Towill**
Sheppard, Mullin, Richter & Hampton, LLP
333 South Hope Street, 43rd Floor
Los Angeles, CA 90071
(213) 620-1780
Email: ptowill@sheppardmullin.com

**Consol Defendant**

**Zixaio Gary Wang**

**Consol Defendant**

**Ben Armstrong**      represented by **Darren Adam Heitner**
Heitner Legal, P.L.L.C.
215 Hendricks Isle
Fort Lauderdale
Fort Lauderdale, FL 33301
United Sta
(954)558-6999
Fax: (954)927-3333
Email: Darren@HeitnerLegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Mensa-Wilmot**
Heitner Legal, P.L.L.C.
215 Hendricks Isle
Fort Lauderdale, FL 33301
2818519570
Email: alan@heitnerlegal.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Creators Agency, LLC**                represented by    **Jose Guillermo Sepulveda**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Derek Adams**
                                                          Potomac Law Group, PLLC
                                                          1300 Pennsylvania Avenue, NW, Suite 700
                                                          Washngton, DC 20004
                                                          202-743-1511
                                                          Email: dadams@potomaclaw.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kimberly P. Stein**
                                                          Flangas Law Group, Inc.
                                                          3275 South Jones Blvd., Suite 105
                                                          Las Vegas, NV 89146
                                                          (702) 307-9500
                                                          Email: kps@fdlawlv.com

**Consol Defendant**

**Andrei Jikh**                         represented by    **Josef M Mysorewala**
                                                          Law Office of Josef M. Mysorewala, PLLC
                                                          2000 S. Dixie Hwy.
                                                          Ste 112
                                                          Miami, FL 33133
                                                          305-356-1031
                                                          Email: josefm@lawjmm.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kimberly P. Stein**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jose Guillermo Sepulveda**
                                                          (See above for address)

**Consol Defendant**

**Brian Jung**                          represented by    **Jose Guillermo Sepulveda**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Derek Adams**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kimberly P. Stein**
                                                          (See above for address)

**Consol Defendant**

**Erika Kullberg**                    represented by    **Jose Guillermo Sepulveda**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek Adams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly P. Stein**
(See above for address)

**Consol Defendant**

**Jeremy Lefebvre**                    represented by    **Josef M Mysorewala**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly P. Stein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jose Guillermo Sepulveda**
(See above for address)

**Consol Defendant**

**Tom Nash**                    represented by    **Brian W. Toth**
Toth Funes PA
25 Southeast Second Avenue
Suite 805
Miami, FL 33131
305-717-7852
Email: btoth@tothfunes.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Freddy Funes**
Toth Funes PA
25 Southeast Second Avenue
Suite 805
Miami, FL 33131
305-717-7851
Email: ffunes@tothfunes.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Kevin Paffrath**                    represented by    **Joseph A. DeMaria**
Fox Rothschild LLP
2 S. Biscayne Blvd
Suite 2750

Miami, FL 33131
305.442.6547
Fax: 305.442.6541
Email: jdemaria@foxrothschild.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Jason Lamb**
Fox Rothschild LLP
One Biscayne Tower
2 S. Biscayne Blvd.
Ste 2750
Miami, FL 33131
305-442-6558
Email: alamb@foxrothschild.com
*ATTORNEY TO BE NOTICED*

<u>**Consol Defendant**</u>

**Jaspreet Singh**        represented by    **David E Ghannam**
David E Ghannam, P.C.
17436 College Parkway
Ste 3rd Floor
Livonia, MI 48152
313-945-0088
Fax: 313-945-1199
Email: david@ghannam.law
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jose Guillermo Sepulveda**
(See above for address)

**Kimberly P. Stein**
(See above for address)

**Michael O. Cummings**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ronald G. Acho**
Cummings, McClorey, Davis & Acho, PLC
17436 College Parkway, FL 3
Livonia, MI 48152
(734) 261-2400
Email: racho@cmda-law.com
*ATTORNEY TO BE NOTICED*

<u>**Consol Defendant**</u>

**Graham Stephan**        represented by    **Josef M Mysorewala**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly P. Stein**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jose Guillermo Sepulveda**
(See above for address)

**Consol Defendant**

**Altimeter Capital Management, LP**      represented by    **Jay Brian Shapiro**
Stearns Weaver Miller Weissler Alhadeff &
Sitterson
Museum Tower
150 W Flagler Street
Suite 2200
Miami, FL 33130
305-789-3229
Fax: 789-3395
Email: jshapiro@stearnsweaver.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alejandro David Rodriguez**
Stearns Weaver Miller Weissler Alhadeff ,
Sitterson, P.A.
150 West Flagler Street
Miami, FL 33130
305-975-0783
Email: arodriguez@stearnsweaver.com
*ATTORNEY TO BE NOTICED*

**Amy Longo**
Ropes & Gray LLP
10250 Constellation Boulevard
Los Angeles, CA 90067
(310) 975-3269
Fax: 823-6994
Email: Amy.Longo@ropesgray.com
*ATTORNEY TO BE NOTICED*

**David B. Hennes**
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036
(212) 596-9695
Email: David.Hennes@ropesgray.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren M. Bergelson**
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036
(212) 596-9695
Email: Lauren.Bergelson@ropesgray.com

*TERMINATED: 03/05/2024*

**Thomas Todd Pittenger**
(See above for address)

**Consol Defendant**

**Deltec Bank and Trust Company Limited**          represented by **Daniel J. Hayes**
Venable LLP
227 W. Monroe St. Suite 1900
Chicago, IL 60606
312-820-3434
Email: djhayes@venable.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mallory Meagan Cooney**
KandL Gates
200 South Biscayne Boulevard
Suite 3900
Miami, FL 33131-2399
3055393342
Fax: 3053587095
Email: mallory.cooney@klgates.com
*TERMINATED: 03/05/2024*
*LEAD ATTORNEY*

**Desiree Moore**
Venable LLP
227 W Monroe Street, Suite 1900
Chicago, IL 60606
312-820-3436
Email: dmoore@venable.com
*ATTORNEY TO BE NOTICED*

**Joseph Benjamin Isenberg**
Venable LLP
100 Southeast Second Street
Suite 4400
Miami, FL 33131
305-349-2396
Email: JBIsenberg@Venable.com
*ATTORNEY TO BE NOTICED*

**Lara Samet Buchwald**
Davis Polk & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
212-450-4351
Email: lara.buchwald@davispolk.com
*ATTORNEY TO BE NOTICED*

**Tatiana R. Martins**
Davis Polk & Wardwell LLP
450 Lexington Avenue

New York, NY 10017
212-450-4085
Email: tatiana.martins@davispolk.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Farmington State Bank**
*doing business as*
Moonstone Bank

represented by **Marisa Rosen Dorough**
Baker, Donelson, Bearman, Caldwell &
Berkiwitz PC
P. O. Box 1549
Orlando, FL 32802
(470) 422-6600
Email: mdorough@bakerdonelson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frank C. Bonaventure , Jr.**
Baker, Donelson, Bearman, Caldwell &
Berkowitz, PC, Baker, D
100 Light Street, 19th Floor
Baltimore, MD 21202
(410) 862-1105
Email: fbonaventure@bakerdonelson.com
*ATTORNEY TO BE NOTICED*

**Ty Kelly**
Baker, Donelson, Bearman, Caldwell &
Berkowitz, PC
100 Light Street, 19th Floor
Baltimore, MD 21202
(410) 862-1049
Email: tykelly@bakerdonelson.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Federal Deposit Insurance Corporation**
*as Receiver for Signature Bank*

represented by **Dora Faye Kaufman**
Liebler, Gonzalez & Portuondo
44 West Flagler Street
25th Floor
Miami, FL 33130
305-379-0400
Fax: 305-379-9626
Email: dfk@lgplaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Fenwick & West LLP**

represented by **David Richardson Atkinson , Jr.**
Gunster Yoakley & Stewart
777 South Flagler Drive, Suite 500 East
West Palm Beach, FL 33401
561-650-0547
Email: datkinson@gunster.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Michael John Holecek**
Gibson, Dunn and Crutcher LLP
333 South Grand Avenue
46th Floor
Apt. 409
Los Angeles, CA 90071
(213) 229-7214
Fax: (213) 229-7520
Email: mholecek@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Carli Richman**
Gunster
777 S. Flagler Drive
Suite 500 East
West Palm Beach, FL 33401
5616551980
Email: srichman@gunster.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Rosen**
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071
213-229-7635
Email: krosen@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Nicole K. Atkinson**
Gunster Yoakley & Stewart
777 S Flagler Drive
Suite 500 E
West Palm Beach, FL 33401-6194
561-650-0501
Fax: 655-5677
Email: natkinson@gunster.com
*ATTORNEY TO BE NOTICED*

**Samuel Eckman**
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071
213-229-7204
Email: SEckman@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Prager Metis CPAs, LLC**                    represented by  **Ian M. Ross**
(See above for address)
*LEAD ATTORNEY*